UNITED STATES of America,
Plaintiff–Appellee,

v.

Gumercindo SALAZAR–GONZALEZ,
Defendant–Appellant.

No. 04–50411.

United States Court of Appeals,
Ninth Circuit.

Argued and Submitted June 8, 2005.

Filed April 21, 2006.

Vincent J. Brunkow, Steven F. Hubachek, Federal Defenders of San Diego, Inc., San Diego, CA, for the defendant-appellant.

Carol C. Lam, United States Attorney, Shanna L. Dougherty, Assistant U.S. Attorney, United States Attorney's Office, San Diego, CA, for the plaintiff-appellee.

Before B. FLETCHER, RYMER and FISHER, Circuit Judges.

## OPINION

FISHER, Circuit Judge.

Defendant-appellant Gumercindo Salazar–Gonzalez ("Salazar–Gonzalez") appeals his conviction for being found in the United States without the consent of the Attorney General in violation of 8 U.S.C. § 1326. We have jurisdiction under 28 U.S.C. § 1291. At trial, the district court refused to give Salazar–Gonzalez's proposed jury instruction requiring the government to prove beyond a reasonable doubt that Salazar–Gonzalez "voluntarily reentered" and "knew he was in" the United States. The district court concluded that Salazar–Gonzalez presented no evidence to support a voluntariness instruction, but did not separately address the knowledge instruction. Although this was in error, we affirm the district court nonetheless because it is "clear beyond a reasonable doubt that a rational jury would have found the defendant guilty absent the error[.]" *Neder v. United States*, 527 U.S. 1, 18, 119 S.Ct. 1827, 144 L.Ed.2d 35 (1999).

## I.

On October 23, 2003, Border Patrol Agent Raul Castorena noticed footprints crossing the unmarked United States–Mexico border fence near Jacumba, California. After following these footprints for approximately 100 yards, Castorena found Salazar–Gonzalez, sitting with 10 other people, partially obscured in moderately dense brush. He ordered them not to move and then asked their citizenship and if they "had proper documents to be legally present in the United States." All of the individuals, including Salazar–Gonzalez, responded that they were citizens of Mexico and did not have documents authorizing them to be in the United States.

Salazar–Gonzalez, who had been convicted of crimes in the United States and deported on three previous occasions, most recently on October 20, 2003, was charged and convicted with being found in the United States after deportation in violation of 8 U.S.C. § 1326. The district court increased Salazar–Gonzalez's base offense level by 16 levels pursuant to U.S.S.G. § 2L1.2, based on his being deported after sustaining a conviction for a crime of violence. The district court sentenced Sala-

zar–Gonzalez to 70 months' imprisonment, a sentence in the middle of the range prescribed by the United States Sentencing Guidelines.

## II.

■ Preliminarily, we address the district court's denial of Salazar–Gonzalez's motion to exclude a "Certificate of Nonexistence of Record" ("CNR") submitted by the government to prove that Salazar–Gonzalez had not received the Attorney General's permission to apply for readmission to the United States. *See* 8 U.S.C. § 1326 ("[A]ny alien who—(1) has been ... deported ... and thereafter (2) ... is at any time found in, the United States, *unless* (A) ... the Attorney General has expressly consented to such alien's reapplying for admission ..., shall be fined under Title 18, or imprisoned not more than 2 years, or both." (emphasis added)). Salazar–Gonzalez contends that admission of the CNR violated his Sixth Amendment right to confront witnesses against him, as articulated by the Supreme Court in *Crawford v. Washington*, 541 U.S. 36, 124 S.Ct. 1354, 158 L.Ed.2d 177 (2004). The CNR is not testimonial evidence under *Crawford;* the district court properly admitted it as a nontestimonial public record. *United States v. Cervantes–Flores*, 421 F.3d 825, 834 (9th Cir.2005).

## III.

Salazar–Gonzalez principally challenges the district court's refusal to give a jury instruction on the general intent element of being a deported alien "found in" the United States under § 1326.[1] At trial, Salazar–Gonzalez offered as his defense that he had not knowingly and voluntarily entered the United States but rather wandered into the country inadvertently, without knowing that he was crossing the border. Salazar–Gonzalez proposed a jury instruction specifying that the jury must, in order to convict, find that he had "voluntarily reentered the United States" and "knew he was in the United States." His proposed instruction concluded: "It is not sufficient that the government proves that Mr. Salazar was 'found in' the United States; rather, it must prove that Mr. Salazar committed an intentional act, that is, a voluntary entry."

■ Although the district court agreed that a "voluntariness" instruction "could be applicable" and "certainly not frivolous" in some cases, the court rejected Salazar–Gonzalez's proposed instruction, concluding that "in this case the evidence does not warrant it." The court instead instructed the jury as follows:

> In order for the defendant to be found guilty of [being a deported alien found in the United States], the government must prove each of the following elements beyond a reasonable doubt: First, the defendant is an alien; second, the defendant was deported or removed from the United States; ... third, the defendant *was subsequently found in*

---

1. Salazar–Gonzalez argues that the district court erred by failing to instruct on voluntariness, and that this failure precluded him from presenting the defense that he "inadvertently" or "unknowingly" wandered into the United States. Although Salazar–Gonzalez argues that he was entitled to a jury instruction embodying his defense theory, his objection to the jury instructions is more appropriately viewed as a request that the jury receive an instruction on each element of the crime. Indeed, in his opening brief, Salazar–Gonza-

lez begins by claiming that "[t]he district court failed, over objection, to instruct on the elements of general criminal intent." Similarly, before the district court, defense counsel argued that "voluntariness of return is an element which must be proven beyond a reasonable doubt." The district court's ruling, "den[ying] the defense motion that a voluntariness issue *or element* be added," further supports this view of Salazar–Gonzalez's request. (Emphasis added.)

*the United States;* and fourth, at the time the defendant was found in the United States he did not have the consent of the United States Attorney General or his designated successor, the Secretary of the Department of Homeland Security. (emphasis added).

"We review de novo the district court's interpretation of the requisite elements of a federal offense." *United States v. Jimenez–Borja,* 378 F.3d 853, 857 (9th Cir. 2004). The omission of an element from jury instructions is subject to harmless-error analysis. *Neder,* 527 U.S. at 10, 119 S.Ct. 1827.

### A.

This case highlights an area of confusion in our § 1326 jurisprudence that we now clarify. As an initial matter, the district court erroneously construed Salazar–Gonzalez's proposed jury instruction—which required the jury to find that he both "voluntarily reentered" and "knew he was in" the United States—as a "voluntariness" instruction only. Although § 1326 does not include an express mens rea element, our cases make clear that being "found in" the United States under § 1326 is a crime of "general intent." *See, e.g., United States v. Rivera–Sillas,* 417 F.3d 1014, 1020 (9th Cir.2005) ("A 'found in' offense under § 1326 is a general intent crime."); *United States v. Pina–Jaime,* 332 F.3d 609, 613 (9th Cir.2003) ("[B]eing found in the United States in violation of § 1326(a)(2) is a crime of general intent. . . ."). We have also held that "voluntariness of the return is an element of the ["found in" offense] and, as such, must be proved beyond a reasonable doubt by the prosecution." *United States v. Quintana–Torres,* 235 F.3d 1197, 1200 (9th Cir. 2000); *see also United States v. Salazar–Robles,* 207 F.3d 648, 650 (9th Cir.2000) (upholding a "found in" conviction and finding that "[t]he voluntary element consisted in Salazar Robles's return").

However, a general intent mens rea also requires that a "defendant possessed knowledge with respect to the *actus reus* of the crime." *Carter v. United States,* 530 U.S. 255, 268, 120 S.Ct. 2159, 147 L.Ed.2d 203 (2000); *see also United States v. Gracidas–Ulibarry,* 231 F.3d 1188, 1196 (9th Cir.2000) (en banc) ("In general, 'purpose' corresponds to the concept of specific intent, while 'knowledge' corresponds to general intent."). To act with general intent, a defendant must know the facts that make his actions illegal, but not that the action itself is illegal. That is, the defendant need only intend to perform the underlying prohibited action, not to break the law. Thus, the Supreme Court has held that a federal firearms statute, construed as requiring a mens rea of general intent, requires the government to prove that a defendant knew he possessed a firearm with the features barred by the statute, even if he was unaware that the law forbade possession of such a firearm. *Staples v. United States,* 511 U.S. 600, 619, 114 S.Ct. 1793, 128 L.Ed.2d 608 (1994). Similarly, a defendant may be found guilty of a crime requiring general intent to steal if he knowingly and voluntarily "t[ook the] property of another by force and violence or intimidation" even if he intended to return the property later. *Carter,* 530 U.S. at 268, 120 S.Ct. 2159; *see also Gracidas–Ulibarry,* 231 F.3d at 1194 (explaining that if attempted illegal reentry were a general intent crime, a previously deported alien who went to the border to pick up forms to apply for reentry could be convicted of attempting to reenter, regardless of his or her intent to comply with the law).

For example, in *Rivera–Sillas,* the defendant challenged an indictment charging him with being found in the United States in violation of § 1326 on the ground that it failed to charge him with "knowing that he was in the United States." 417 F.3d at

1020. We first held that the general intent mens rea of the § 1326 "found in" offense required that a defendant act voluntarily and knowingly, *id.* (citing *United States v. Berrios–Centeno,* 250 F.3d 294, 299 (5th Cir.2001)); we then concluded that knowledge, like voluntariness, can be inferred from the fact of the defendant's presence in the United States and need not be expressly pled in an indictment, *id.* The government's argument that *Rivera–Sillas'* discussion of knowing entry must be either dictum or incorrect lacks merit.[2] It is true that we have addressed the voluntariness element of the § 1326 crime on many occasions and that *Rivera–Sillas* is the first case to address plainly the question of knowledge.[3] Supreme Court law and our decisions make clear, however, that *Rivera–Sillas* correctly concluded that a defendant must enter or remain in the United States knowingly as well as voluntarily to be convicted under the general intent crime of being "found in" the United States under § 1326. *See also* *Pena–Cabanillas v. United States,* 394 F.2d 785, 790 (9th Cir.1968) (explaining that § 1326 requires that "[t]here ... be the general intent to do the prohibited act, to-wit enter," and upholding the defendant's conviction under § 1326 for "knowingly and wilfully enter[ing] the United States").

■ We therefore hold that for a defendant to be convicted of a § 1326 "found in" offense, the government must prove beyond a reasonable doubt that he entered voluntarily *and* had knowledge that he was committing the underlying act that made his conduct illegal—entering or remaining in the United States.[4]

## B.

■ The Supreme Court has long held that the Due Process Clause requires the government to prove each element of the crime beyond a reasonable doubt. *In re Winship,* 397 U.S. 358, 90 S.Ct. 1068, 25 L.Ed.2d 368 (1970). This same bedrock

---

2. We recently confirmed in an en banc decision that a panel creates circuit law when it "addresse[s][an] issue and decide[s] it in an opinion joined in relevant part by the majority of the panel." *Barapind v. Enomoto,* 400 F.3d 744, 750–51 (9th Cir.2005) (en banc). In *Rivera–Sillas,* the panel considered whether knowledge, like voluntariness, is an element of the § 1326 offense that must be proved by the government beyond a reasonable doubt. 417 F.3d at 1020. In addressing that issue, the panel decided that the § 1326 offense constituted a general intent crime and therefore required a willful *and* knowing act. *Id.*

3. In *United States v. Pina–Jaime,* we suggested that knowledge was an element of the "found in" offense but did not address the issue directly. 332 F.3d 609 (9th Cir.2003). Although we stated that "[t]he government satisfied its burden" of proving intent for a § 1326 offense by proving that "Pina–Jaime knowingly and wilfully committed the act of staying in the United States without permission of the Attorney General," we held only

that "being found in the United States in violation of § 1326(a)(2) ... requires the government to prove beyond a reasonable doubt that the defendant 'voluntarily' committed an unlawful act." *Id.* at 613.

4. To the extent the district court conflated knowledge and voluntariness, we are not surprised given the parties' arguments during the jury instruction colloquy. For example, in arguing against a voluntariness instruction, the government suggested that the issue of voluntariness in Salazar–Gonzalez's case was "bleeding into his knowledge about entering the United States." The government then stated, incorrectly, that such knowledge "is definitely not an element" of the offense. In response, defense counsel first stated that she was "not arguing ... that [Salazar–Gonzalez] has to know he is in the United States," though later in the proceeding, defense counsel reintroduced the knowledge concept (albeit in support of a voluntariness instruction) that "the jury could have reasonably concluded that Mr. Salazar did not necessarily know he had entered the United States."

constitutional principle also entails a concomitant right for the defendant to have a jury instruction on each element of the crime. *See United States v. Gaudin,* 515 U.S. 506, 511, 115 S.Ct. 2310, 132 L.Ed.2d 444 (1995); *United States v. Perez,* 116 F.3d 840, 847 (9th Cir.1997) (en banc) ("Failure to submit an essential element to a jury relieves the prosecution of its obligation to prove every element beyond a reasonable doubt."). Because "knowledge" is a separate element of the "found in" offense that, like voluntariness, the government must prove beyond a reasonable doubt, we hold that the district court erred in refusing to instruct the jury on the elements of knowledge and voluntary entry.

We recognize that some of our cases interpreting § 1326, when taken out of context, might be read to suggest that the statute establishes a rebuttable presumption on the element of general intent, i.e., that the government need not prove in a "found in" case that a previously deported alien who is apprehended in the United States entered the country knowingly and voluntarily. *See, e.g., Rivera–Sillas,* 417 F.3d at 1020 ("We are comfortable presuming that a defendant who is found in the United States willfully and knowingly acted in order to enter this country."); *Quintana–Torres,* 235 F.3d at 1200 ("To dispel the inference [of general intent to be here], the alien would have to demonstrate that one of the speculative possibilities of involuntary entry had actually taken place."). However, a close reading of our case law dispels that suggestion. First, even those cases that have discussed the defendant's ability to rebut the inference of intent by submitting evidence of involuntary entry have consistently described § 1326 as allowing only *permissible inferences* regarding the defendant's general intent to commit the crime. *See, e.g., Rivera–Sillas,* 417 F.3d at 1021 ("Because involuntary presence in the United States is

the rare exception and not the rule, however, we *allow* an inference of voluntariness where the defendant has raised no evidence to the contrary." (emphasis added)); *Quintana–Torres,* 235 F.3d at 1200 ("[A] reasonable juror *may well infer* that the alien had the intention to be here when the alien is discovered at any location in the country other than the border." (emphasis added)). But nothing in our § 1326 jurisprudence suggests that such permissible inferences *relieve the government* of its burden to prove the "general intent" element of the crime of being "found in" the United States.

To the contrary, our case law is consistent with the proposition that the government must prove that the alien's presence in the country is both knowing and voluntary. *See, e.g., Quintana–Torres,* 235 F.3d at 1199 (rejecting the government's argument in a "found in" case that it did not have to prove that the defendant "intentionally reentered" the United States). Indeed, in most of our cases involving the "general intent" requirement of the "found in" offense, the defendant has challenged either the sufficiency of an *indictment* to which he pled guilty or the sufficiency of the *evidence to support his conviction* after being apprehended well beyond the United States border. *See Rivera–Sillas,* 417 F.3d at 1017 (challenging the indictment and sufficiency of the evidence); *United States v. San Juan–Cruz,* 314 F.3d 384, 390 (9th Cir.2002) (challenging the indictment); *Parga–Rosas,* 238 F.3d at 1211 (challenging the indictment and sufficiency of the evidence); *Quintana–Torres,* 235 F.3d at 1199 (challenging sufficiency of the evidence). In these contexts, we have declined to reverse the convictions of aliens who were "found in" the United States because we have recognized that a jury might validly draw the factual inference that an alien who is apprehended well within the United States has usually committed a knowing and voluntary act to be

here. We have, in other words, indulged the factual inference that an alien's discovery at a location in the United States "other than the border" is "circumstantial proof" that the alien had the general intent to enter. *See Quintana*, 235 F.3d at 1200; *see also Rivera–Sillas*, 417 F.3d at 1021 (holding that the "general intent of the defendant to reenter the United States may be inferred from the fact that the defendant was previously deported and was subsequently found in the United States").

However, we have never strayed from requiring proof of "general intent" as an essential ingredient of a conviction under § 1326. Nor have we ever suggested that the defense must present evidence in order to obtain a jury instruction on that element of the crime (i.e., that the defendant voluntarily and knowingly acted to enter the United States). Indeed, constitutional principles preclude such suggestions. *See, e.g., Gaudin*, 515 U.S. at 511, 115 S.Ct. 2310 (explaining that "[t]he Constitution gives a criminal defendant the right to demand that a jury find him guilty of all the elements of the crime with which he is charged"). Instead, the government's burden to prove "general intent" under § 1326 exists whether or not the defendant comes forward with evidence demonstrating that he lacked such intent. Because the district court refused to instruct the jury on the elements of knowledge and voluntariness, Salazar–Gonzalez's right to have a jury instruction on each element of the crime was violated.

Despite this error, we nonetheless affirm the conviction because it is "clear beyond a reasonable doubt that a rational jury would have found the defendant guilty absent the error." *Neder*, 527 U.S. at 18, 119 S.Ct. 1827 (holding that the omission of an element from jury instructions is subject to harmless error review). The uncontroverted evidence reveals that Salazar–Gonzalez was found hiding in the brush with 10 other people, all of whom told the border patrol that they were citizens of Mexico and did not have authorization to be in the United States. Although the group was apprehended only 100 yards from the border, which was unmarked, the area is demarcated by a fence that ranges from 4 to 11 feet in height.[5] In addition, Agent Castorena testified that he saw footprints on the Mexican side of the border that approached the fence, crossed it and continued in a northerly direction into the United States. Agent Castorena further testified that he followed these footprints "approximately 100 yards north of the border road" until he "came across brush," where he noticed the 11 individuals "trying to conceal themselves."

It is unreasonable to believe that 11 Mexican nationals could cross such a barrier from a far northern point in the Mexican countryside involuntarily or without knowing that they were entering the United States. Moreover, Salazar–Gonzalez presented no evidence of involuntary or unknowing entry other than the description of this fence and the isolated surrounding area. *Cf. Jimenez–Borja*, 378

---

5. Agent Castorena, testifying before the jury, described the fence and surrounding terrain as follows:

> Castorena: ·[There is a] [dirt] border road ... running parallel, right next to the international border fence.... In that area there is a fence that is approximately ten, eleven feet high. And it actually ends. And then it continues to a shorter fence that is only three and a half to four feet high. And that

is were I saw the foot sign coming across the lower portion of the fence.

> . . .

> [Defense Counsel]: And there is nothing in that area to—there is not, like, a sign, like a traffic sign that indicates that is the United States, right?

> Castorena: In that immediate area there is not a sign.

F.3d at 858 (holding that the district court's failure to instruct the jury on the element of voluntary entry in a "found in" case was harmless because the defendant was "well within the borders of the United States," and there was no evidence to suggest that he came to be there involuntarily). Under these circumstances, the record does not contain "evidence that could rationally lead to a contrary finding with respect to the omitted element" of knowing and voluntary entry. *Neder*, 527 U.S. at 19, 119 S.Ct. 1827. Accordingly, we AFFIRM Salazar–Gonzalez's conviction.

### C.

■ Salazar–Gonzalez also argues that the district court unconstitutionally enhanced his sentence under the then-mandatory Sentencing Guidelines based on facts not alleged in the indictment or proven to a jury, in violation of his Sixth Amendment rights and *Apprendi v. New Jersey*, 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000). We disagree.

First, it is well-settled under *Apprendi* and *Almendarez–Torres v. United States*, 523 U.S. 224, 118 S.Ct. 1219, 140 L.Ed.2d 350 (1998), that the fact of a prior conviction does not need to be alleged in an indictment, submitted to a jury or proved beyond a reasonable doubt. *See, e.g., United States v. Moreno–Hernandez*, 419 F.3d 906, 914 n. 8 (9th Cir.2005) (explaining that a district court's enhancement of a sentence, based on the fact of a prior conviction under U.S.S.G. § 2L1.2, does not raise any Sixth Amendment problems). Here, the district court determined Salazar–Gonzalez's criminal history category by relying on facts related to his prior conviction, so *Apprendi* is not applicable and *Almendarez–Torres* governs. We also reject Salazar–Gonzalez's contention that the enhancement was inappropriate because the government did not allege, nor

did Salazar–Gonzalez admit, the date of his deportation. *See United States v. Castillo–Rivera*, 244 F.3d 1020, 1024–25 (9th Cir. 2001) (rejecting contention that the fact of the temporal relationship of the removal to the prior conviction is beyond the scope of Supreme Court's recidivism exception). We therefore hold that the district court's sentence did not violate Salazar–Gonzalez's Sixth Amendment rights.

■ Finally, Salazar–Gonzalez seeks a remand based on his having been sentenced under the mandatory Sentencing Guidelines. Because the Sentencing Guidelines are no longer binding after the Supreme Court's decision in *United States v. Booker*, 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005)—and we cannot ascertain whether the district court would have imposed a different sentence under a discretionary regime—we REMAND to the district court for further proceedings pursuant to *United States v. Ameline*, 409 F.3d 1073 (9th Cir.2005) (en banc). *See Moreno–Hernandez*, 419 F.3d at 916.

**Conviction AFFIRMED, sentence REMANDED.**

RYMER, Circuit Judge, concurring in part and in the judgment.

I concur in Parts I, II, and III.C, and in the judgment on Parts III.A and B. I part company with respect to the need to "clarify" what instructions should be given in "found in" cases for, as the district court correctly held, there was no evidence to support an instruction that Salazar–Gonzalez was not knowingly and voluntarily found in the United States. He was found with ten others, who also had no permission to be here, hiding in a bush 100 yards away from the border having climbed a fence that ranged from four to eleven feet at its lowest point, and offered no evidence that he didn't know he was in this country.[1] A district court "determination that

---

1. In these circumstances, there was no basis

upon which a reasonable jury could find that

a factual foundation does not exist to support a jury instruction proposed by the defense" is reviewed under the deferential abuse of discretion standard. *United States v. Castellanos–Garcia*, 270 F.3d 773, 775 (9th Cir.2001). The court acted well within its discretion in ruling that "[t]here was no evidence whatsoever that would bring that [Salazar–Gonzalez's proposed instruction] into play." This is the beginning and end of it. The district court had no obligation to give Salazar–Gonzalez's proposed instruction, and committed no error in not doing so. As there is nothing to correct, there is nothing to "clarify." We should simply affirm.

Salazar–Gonzalez did not enter the United States knowingly and voluntarily. *See United States v. Rivera–Sillas*, 417 F.3d 1014, 1021 (9th Cir.2005) (as amended) (observing that there are multiple possibilities of unknowing and/or involuntary entry, but "because involuntary presence is the rare exception and not the rule, we allow an inference of voluntariness where the defendant has raised no evidence to the contrary"); *United States v. Quintana–Torres*, 235 F.3d 1197, 1200 (9th Cir.2000) (stating that absent proof otherwise, a juror may infer the defendant intended to be

in the United States if the defendant is found within this country); *cf. United States v. Castellanos–Garcia*, 270 F.3d 773, 775–77 (9th Cir.2001) (holding that the government need not prove lack of official restraint in prosecuting a § 1326 offense unless the defendant comes forward with evidence that he was not free from official restraint during the border crossing).